**Harold DAVIS, Plaintiff-Appellant,**

v.

**PENSION TRUST FUND FOR OPERATING ENGINEERS and Board of Trustees of the Pension Trust Fund for Operating Engineers Local No. 3, Defendants-Appellees.**

No. 15-17212

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 12, 2017 San Francisco, California

Filed July 28, 2017

Laurence F. Padway, Attorney, Law Offices of Laurence F. Padway, Alameda, CA, for Plaintiff-Appellant

Anne M. Bevington, Saltzman & Johnson, San Francisco, CA, for Defendants-Appellees

Before: BEA and N.R. SMITH, Circuit Judges, and ROBRENO,* District Judge.

MEMORANDUM **

Harold Davis appeals the district court's grant of summary judgment for defendants in his action under the Employee Retirement Income Security Act of 1974 (ERISA). We have jurisdiction under 28 U.S.C. § 1291, and affirm.

The Pension Plan for the Pension Trust Fund for Operating Engineers (the Plan) as written would entitle Davis to three different levels of disability retirement benefits, which makes it ambiguous. *Kennewick Irrigation Dist. v. United States*, 880 F.2d 1018, 1032 (9th Cir. 1989) ("A contract is ambiguous if reasonable people could find its terms susceptible to more than one interpretation."). Section 3.16 of the Plan specifies that a participant is entitled to only one benefit, making the Plan, as written, also ambiguous because it is internally inconsistent. *See Bergt v. Ret. Plan for Pilots Employed by MarkAir, Inc.*, 293 F.3d 1139, 1145 (9th Cir. 2002).

Section 9.03 of the Plan reserved for the Board of Trustees the right to interpret it. Because the Plan was ambiguous as to the size of the disability retirement pension to which Davis was entitled, the Trustees properly looked to extrinsic evidence to clarify this ambiguity. The plan summary provided to plan participants, minutes of a Board of Trustees meeting, and communications from the Plan consultant to the Board support the Trustees' interpretation that Davis should be entitled only to a pension based on the actuarial equivalent standard. Because the extrinsic evidence offers a strong basis for the Trustees' interpretation of the ambiguous provisions of the Plan and because Davis has not identified any contrary evidence, it cannot be said that the Trustees' interpretation was "not grounded on any reasonable basis." *Tapley v. Locals 302 & 612 of the Int'l Union of Operating Engineers-Employers Constr. Indus. Ret. Plan*, 728 F.3d 1134, 1139-40 (9th Cir 2013). As such, the Trustees' interpretation must be affirmed as a proper exercise of their discretion. *Id.*

Davis has failed to establish two of the seven required elements to recover benefits on an equitable estoppel theory under ERISA. *See Gabriel v. Alaska Elec. Pension Fund*, 773 F.3d 945, 955-58 (9th Cir. 2014). First, Davis has not established that the Trustees misrepresented the terms of the Plan. *Id.* at 955. Rather, the Plan's terms, as written, were ambiguous and the representation the Trustees made in the plan summary was in fact consistent with the disability retirement pension eventually awarded to Davis. Second, Davis has not established "extraordinary circumstances." *Id.* at 956-57. Specifically, Davis makes no argument and presents no evidence that the Trustees sought to profit at the expense of plan participants on the basis of this ambiguity, that the Trustees made

---

* The Honorable Eduardo C. Robreno, United States District Judge for the Eastern District of Pennsylvania, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

repeated misrepresentations over time, or that Davis is particularly vulnerable. *Id.*

**AFFIRMED.**

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.